UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA
Criminal No. 23-160 (NEB/JFD)

UNITED STATES OF AMERICA

v.

**GOVERNMENT'S EXHIBIT LIST**

6. TYREESE GILES,
7. JOSIAH TAYLOR,
10. TREVAUN ROBINSON,
19. WILLIAM BANKS,
26. GREGORY BROWN, and
27. MARQUES WALKER

| PRESIDING JUDGE | GOVERNMENT'S COUNSEL | DEFENDANT'S COUNSEL |
|---|---|---|
| The Honorable Nancy E. Brasel | Alyssa Levey-Weinstein, Trial Attorney<br>Brian W. Lynch, Trial Attorney<br>Thomas Calhoun-Lopez, AUSA<br>Carla Baumel, AUSA | Bruce Rivers, Esq.<br>Peter Wold, Esq.<br>Paul Engh, Esq.<br>Catherine Turner, Esq.<br>Daniel Adkins, Esq.<br>Kevin Riach, Esq. |
| TRIAL DATE<br>May 12, 2025 | COURT REPORTER<br>Renee Rogge | COURTROOM DEPUTY<br>Kristine Wegner |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| | | | **A. Enterprise Evidence** |
| A-1 | | | Map - West Broadway Avenue and North Lyndale Avenue Corridor |
| A-2 | | | Map - Merwin's Liquors, Winner Gas, Wally's Foods |
| A-3 | | | Map - Area North and South of West Broadway Avenue |
| A-6 | | | Facebook Return - Gregory Hamilton |
| A-7 | | | Facebook Return - Gregory Hamilton - Other Parties in Messages |
| A-8 | | | Facebook Return - Dantrell Johnson |
| A-9 | | | Facebook Return Video - Dantrell Johnson - videos_10156218999562064.mp4 |
| A-10 | | | Facebook Return Video - Dantrell Johnson - videos_10155915009937064.mp4 |
| A-11 | | | Facebook Return Video - Dantrell Johnson - videos_10155905313252064.mp4 |
| A-12 | | | Facebook Return - Dantrell Johnson – Other Parties in Messages |
| A-13 | | | Facebook Return - Keon Pruitt |
| A-14 | | | Facebook Return - William Johnson |
| A-15 | | | Facebook Return - William Johnson - Other Parties in Messages |
| A-17 | | | Facebook Return - Calvin Wright |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| A-18 | | | Facebook Return - Christopher Finch |
| A-22 | | | Facebook Return - Jarrett Robinson |
| A-23 | | | Facebook Return - Matthew Robinson |
| A-25 | | | Facebook Return - Trevoneia Felton |
| A-27 | | | Co-Conspirator - Trevoneia Felton– ID Book/Public FaceBook |
| A-28 | | | Co-Conspirator - Tahjay Hawkins – ID Book/Public FaceBook |
| A-29 | | | Co-Conspirator - Albert Lucas– ID Book/Public FaceBook |
| A-30 | | | Co-Conspirator - Deonvonte Wallace– ID Book/Public FaceBook |
| A-31 | | | Co-Conspirator - Michael Garrett– ID Book/Public FaceBook |
| A-32 | | | Co-Conspirator - Spidel Browder– ID Book/Public FaceBook |
| A-33 | | | Co-Conspirator - Gregory Brown– ID Book/Public FaceBook |
| A-34 | | | Co-Conspirator - Demonta Mathis– ID Book/Public FaceBook |
| A-35 | | | Co-Conspirator - Christopher Finch– ID Book/Public FaceBook |
| A-36 | | | Co-Conspirator - Elijah McMorris– ID Book/Public FaceBook |
| A-37 | | | Co-Conspirator - Melvin Williams– ID Book/Public FaceBook |
| A-38 | | | Co-Conspirator - Jaden Blackmon– ID Book/Public FaceBook |
| A-39 | | | Co-Conspirator - Jarett Robinson– ID Book/Public FaceBook |
| A-40 | | | Co-Conspirator - Jaylen Salter– ID Book/Public FaceBook |
| A-41 | | | Co-Conspirator - Tymeer Baker– ID Book/Public FaceBook |
| A-42 | | | Co-Conspirator - Deandre Barnes– ID Book/Public FaceBook |
| A-43 | | | Co-Conspirator - Prince Martin - ID Book/Public FaceBook |
| A-44 | | | Co-Conspirator - Samahj Burks -ID Book/Public FaceBook |
| A-45 | | | Co-Conspirator - Samantha Taylor-ID Book/Public FaceBook |
| A-46 | | | Co-Conspirator - Arequise Morgan-ID Book/Public FaceBook |
| A-47 | | | Co-Conspirator - Tyreese Giles-ID Book/Public FaceBook |
| A-49 | | | Co-Conspirator - Matthew Robinson-ID Book/Public FaceBook |
| A-50 | | | Co-Conspirator - Anthony Brown-ID Book/Public FaceBook |
| A-52 | | | Co-Conspirator - Douglas Mobley |
| A-53 | | | Co-Conspirator - Isaac Hodge |
| A-54 | | | Co-Conspirator - Nathaniel James |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| A-55 | | | Co-Conspirator - Dashaun Morris |
| A-56 | | | Co-Conspirator - Calvin Wright |
| A-57 | | | Co-Conspirator - Ronnell Lockhart |
| A-58 | | | Co-Conspirator - Deandre Poe |
| A-59 | | | Co-Conspirator - Montez Brown |
| A-60 | | | Co-Conspirator - Antwan Eiland |
| A-61 | | | Co-Conspirator - Antone Love |
| A-62 | | | Co-Conspirator - Clinton Brown |
| A-63 | | | Co-Conspirator - Josiah Taylor |
| A-64 | | | Gregory Hamilton - STG Identification/Intelligence Profile Worksheet, 2.27.2023 |
| A-65 | | | Gregory Hamilton - Hand-Written Notes 2.21.2023 |
| A-66 | | | Gregory Hamilton - Hand-Written Notes 5.1.2023 |
| A-67 | | | Keon Pruitt - STG Identification/Intelligence Profile Worksheet, 3.1.2023 |
| A-68 | | | Recorded Call from Dantrell Johnson to 612-477-4987, 5.1.2023, 1:24 p.m. |
| A-69 | | | Summary Exhibit – Flight Records |
| A-70 | | | Delta Airlines Flight Records - Marques Walker, Montez Brown, Gregory Brown, Avante Nix, Deandre Poe |
| A-71 | | | American Airlines Flight Records - Marques Walker, Montez Brown, Gregory Brown, Avante Nix, Deandre Poe |
| A-72 | | | Sun Country Airlines Flight Records - Marques Walker, Montez Brown, Gregory Brown, Avante Nix, Deandre Poe |
| A-73 | | | United Airlines Flight Records - Marques Walker, Montez Brown, Gregory Brown, Avante Nix, Deandre Poe |
| A-74 | | | Delta Airlines Flight Records - Ronnell Lockhart |
| A-75 | | | United Airlines Flight Records - Ronnell Lockhart |
| A-76 | | | American Airlines Flight Records - Ronnell Lockhart |
| A-77 | | | Sun Country Airlines Flight Records - Ronnell Lockhart |
| A-78 | | | Cellphone Extraction - Gregory Hamilton |
| A-79 | | | Cellphone Extraction - Dantrell Johnson |
| A-80 | | | Cellphone Extraction - Keon Pruitt |
| A-90 | | | Jovan Knight Enterprise |
| A-91 | | | Avante Nix Enterprise |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| A-92 | | | Facebook Return - Josiah Taylor |
| A-93 | | | Facebook Return - Damone Rhodes |
| A-94 | | | Facebook Return - Trevaun Robinson |
| A-95 | | | Facebook Return - Gregory Brown |
| A-96 | | | Facebook Return - Tyrese Giles |
| A-97 | | | Facebook Return - Christopher Lee Washington |
| A-98 | | | Facebook Return - Randy Tate |
| A-99 | | | Facebook Return - Deondre Barnes |
| A-100 | | | Facebook Return - Dashaun Morris |
| A-102 | | | Facebook Return - Clinton Brown |
| A-103 | | | Facebook Return - Douglas Mobley |
| A-104 | | | Facebook Return - Malcom Samuels |
| A-108 | | | Facebook Return - Montez Brown (Tez Brown) |
| A-109 | | | Facebook Return - Montex Brown (Toddog Exotic Paws) |
| A-111 | | | Facebook Return - Cortez Blakemore (Foe Pockets) |
| A-113 | | | Co-Conspirator - Avante Nix |
| A-114 | | | Co-Conspirator - Antunzay Davis |
| A-115 | | | Co-Conspirator - Clarence Walker |
| A-116 | | | Co-Conspirator - Jadarius Wright |
| A-117 | | | Co-Conspirator - Malcolm Samuels |
| A-118 | | | Co-Conspirator - Malik Carr-Riggins |
| A-119 | | | Co-Conspirator - Maron Bailey |
| A-120 | | | Co-Conspirator - Robert Banks |
| A-121 | | | Co-Conspirator - Shanami General Thomas |
| A-122 | | | Co-Conspirator - Carlos Serrano |
| A-123 | | | Co-Conspirator - Cortez Blakemore |
| A-124 | | | Co-Conspirator - Kyreon Watkins |
| A-125 | | | Co-Conspirator Diondre Whitfield Smart |
| A-126 | | | Co-Conspirator - Troy Young |
| A-127 | | | Co-Conspirator - Kevon Ewing |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| A-128 | | | Google Returns—standonit443@gmail.com (Gregory Brown) |
| A-129 | | | Luther Brookdale Chrysler Jeep Dodge Transaction Records- Gregory Brown |
| A-130 | | | TD Auto Finance -Trackhawk Records - Gregory Brown |
| A-131 | | | Equifax Records - Gregory Brown 3112 Emerson |
| A-132 | | | Al-Bosaad Records - Gregory Brown 3112 Emerson |
| A-133 | | | Mondelez Employment Records - Gregory Brown |
| A-134 | | | Capri Jewelers - Records |
| A-135 | | | PNC Bank Records |
| A-137 | | | PNC Bank Surveillance Video 01.05.22 |
| A-137A | | | Screenshots (2) from PNC Bank Surveillance Video |
| A-138 | | | PNC Bank Surveillance Video 01.17.22 |
| A-138A | | | Screenshot (1) from PNC Bank Surveillance Video |
| A-140 | | | PNC Bank Surveillance Video 01.25.22 |
| A-140A | | | Screenshots PNC Bank Surveillance Video 01.25.22 |
| A-141 | | | PNC Bank Surveillance Video 01.26.22 |
| A-141A | | | Screenshots PNC Bank Surveillance Video 01.26.22 |
| A-142 | | | PNC Bank Surveillance Video 02.03.22 |
| A-142A | | | Screenshots PNC Bank Surveillance Video 02.03.22 |
| A-143 | | | PNC Bank Surveillance Video 02.07.22 |
| A-143A | | | Screenshots PNC Bank Surveillance Video 02.07.22 |
| A-144 | | | PNC Bank Surveillance Video 02.09.22 |
| A-144A | | | Screenshots PNC Bank Surveillance Video 02.09.22 |
| A-145 | | | PNC Bank Surveillance Video 02.15.22 |
| A-145A | | | Screenshots PNC Bank Surveillance Video 02.16.22 |
| A-146 | | | PNC Bank Surveillance Video 02.21.22 |
| A-146A | | | Screenshots PNC Bank Surveillance Video 02.21.22 |
| A-147 | | | PNC Bank Surveillance Video 02.21.22 (II) |
| A-147A | | | Screenshot PNC Bank Surveillance Video 02.21.22 (II) |
| A-148 | | | PNC Bank Surveillance Video 02.23.22 |
| A-148A | | | Screenshots PNC Bank Surveillance Video 02.23.22 |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| A-149 | | | PNC Bank Surveillance Video 02.26.22 |
| A-149A | | | Screenshots PNC Bank Surveillance Video 02.26.22 |
| A-150 | | | PNC Bank Surveillance Video 02.28.22 |
| A-150A | | | Screenshots PNC Bank Surveillance Video 02.28.22 |
| A-151 | | | PNC Bank Surveillance Video 03.04.22 |
| A-151A | | | Screenshots PNC Bank Surveillance Video 03.04.22 |
| A-152 | | | PNC Bank Surveillance Video 03.04.22 (II) |
| A-152A | | | Screenshots PNC Bank Surveillance Video 03.04.22 (II) |
| A-153 | | | PNC Bank Surveillance Video 03.05.22 |
| A-153A | | | Screenshots PNC Bank Surveillance Video 03.05.22 |
| A-154 | | | PNC Bank Surveillance Video 03.06.22 |
| A-154A | | | Screenshots PNC Bank Surveillance Video 03.06.22 |
| A-155 | | | PNC Bank Surveillance Video 03.07.02 |
| A-155A | | | Screenshots PNC Bank Surveillance Video 03.07.22 |
| A-156 | | | PNC Bank Surveillance Video 03.07.02 (II) |
| A-156A | | | Screenshots PNC Bank Surveillance Video 03.07.22 (II) |
| A-157 | | | PNC Bank Surveillance Video 03.10.22 |
| A-157A | | | Screenshots PNC Bank Surveillance Video 03.10.22 |
| A-158 | | | PNC Bank Surveillance Video 04.08.22 |
| A-158A | | | Screenshots PNC Bank Surveillance Video 04.08.22 |
| A-159 | | | PNC Bank Surveillance Video 04.08.22 (II) |
| A-159A | | | Screenshots PNC Bank Surveillance Video 04.08.22 (II) |
| A-160 | | | PNC Bank Surveillance Video 04.16.22 |
| A-160A | | | Screenshots PNC Bank Surveillance Video 04.16.22 |
| A-163 | | | PNC Bank Account ATM Tracing Summary Exhibit |
| A-164 | | | PNC Bank Records Summary Exhibit - Wright |
| A-172 | | | Cash App Summary |
| A-173 | | | Zazapaws Records (US Bancorp) |
| A-174 | | | Bancorp Records I |
| A-175 | | | Bancorp Records II |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| A-176 | | | AT&T/Cingular Wireless Records |
| A-178 | | | FedEx Records |
| A-179 | | | Unfi - Employment Records - Gregory Brown |
| A-180 | | | Veridian Records |
| A-181 | | | Safe Deposit Box - Inventory Sheet - US Bank - Gregory Brown |
| A-182A | | | Ex Parte Certified Tax Record - 2019 Form 1040 - Gregory Brown |
| A-182B | | | Ex Parte Certified Tax Record - 2020 Form 1040 - Gregory Brown |
| A-182C | | | Ex Parte Certified Tax Record - 2022 Form 1040 - Gregory Brown |
| A-182D | | | Ex Parte Certified Tax Record – Certification Lack of Record Tax Years 2021, 2023 - Gregory Brown |
| A-183 | | | Cellular Device - Antunzay Davis |
| A-184 | | | Cellular Device Extraction - Antunzay Davis |
| A-185 | | | Cellular Device - Calvin Wright |
| A-187 | | | Cellular Device - Christopher Johnson, Sr. |
| A-189 | | | Cellular Device - Damone Rhoades |
| A-190 | | | Cellular Device Extraction - Damone Rhoades |
| A-191 | | | Cellular Device - Ja'Darius Wright |
| A-192 | | | Cellular Device Extraction - Ja'Darius Wright |
| A-193 | | | Cellular Device - Marques Walker |
| A-194 | | | Cellular Device Extraction - Marques Walker - #3913 |
| A-194A | | | Cellular Device Extraction – Marques Walker - #9109 |
| A-201 | | | Cellular Device - William Banks |
| A-202 | | | Cellular Device Extraction - William Banks |
| A-205 | | | Cellular Device Extraction - Gregory Brown |
| A-206 | | | Cellular Device - Gregory Brown |
| A-207 | | | Josiah Taylor - Jpay Message - 8.3.2022 - Booway Necklace |
| A-208 | | | Robinson, Tre'Vaughn Intake Interview 4.13.15 |
| A-209 | | | Robinson, Tre'Vaughn Intake Interview 6.21.18 |
| A-210 | | | 1.11.2022 Jpay from Trevaun Robinson to Wayland Jones "Long live boo and FA TS crazy" |
| A-211 | | | Nubia Taylor Jpay Records |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| A-212 | | | Gregory Brown Recorded Call on 7.1.23 to 952-256-0676 |
| A-213 | | | Gregory Brown Recorded Call on 7.1.23 to 952-256-0676 |
| A-214 | | | T. Robinson MN Dep't of Corrections Offender Photo Report |
| A-215 | | | J-Pay Records - Image from L. Lampkins to A. Evans 8.14.21 |
| A-216 | | | J-Pay Records - Customer Record - L. Lampkin 08.14.21 |
| A-217 | | | J-Pay Records - Video - 08.14.21 |
| A-218 | | | J-Pay Records - Gregory Brown |
| A-219 | | | J-Pay Records – Marques Walker |
| A-220 | | | Secretary of State – Certified Records - Odd Frenchies LLC and ZaZa Pawz Frenchies LLC |
| A-221 | | | Map – AZ Threads and Shine Beauty |
| **B. Cooperator Evidence** | | | |
| B-1A | | | Plea Agreement - Jovan Knight - 23-cr-160, Dkt No. 1559 |
| B-1B | | | Cooperation Agreement - Jovan Knight |
| B-1C | | | Cooperator Statement - Jovan Knight 6/26/2024 proffer (date wrong) |
| B-1D | | | Cooperator Statement - Jovan Knight 6/28/2024 proffer |
| B-1E | | | Cooperator Statement - Jovan Knight 9/18/2024 proffer |
| B-2A | | | Plea Agreement - Avante Nix - 23-cr-160, Dkt No. 1265 |
| B-2B | | | Cooperation Agreement - Avante Nix |
| B-2C | | | Cooperator Statement - Avante Nix 5/31/2023 proffer |
| B-2D | | | Cooperator Statement - Avante Nix line sheets |
| B-2E | | | Cooperator Statement - Avante Nix 1/12/2024 proffer |
| B-2F | | | Cooperator Statement - Avante Nix 1/23/2024 proffer |
| B-2G | | | Cooperator Statement - Avante Nix 6/18/2024 proffer |
| B-2H | | | Cooperator Statement - Avante Nix 1/23/2024 grand jury testimony |
| B-3A | | | Plea Agreement - Christopher M. Johnson, Sr. - 23-cr-119, Dkt No. 14 |
| B-3B | | | Cooperation Agreement - Christopher Johnson, Sr. |
| B-3C | | | Cooperator Statement - Christopher Johnson Sr. 3/3/2023 proffer |
| B-3D | | | Cooperator Statement - Christopher Johnson Sr. 3/9/2023 proffer |
| B-3E | | | Cooperator Statement - Christopher Johnson Sr. 3/15/2023 GJ testimony |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| B-3G | | | Cooperator Statement - Christopher Johnson Sr. 4/5/2023 proffer |
| B-3H | | | Cooperator Statement - Christopher Johnson Sr. 4/5/2023 GJ testimony |
| B-3I | | | Cooperator Statement - Christopher Johnson Sr. 9/7/2022 proffer |
| B-3J | | | Cooperator Statement - Christopher Johnson Sr. 9/28/2022 proffer |
| B-3K | | | Cooperator Statement - Christopher Johnson Sr. 5/17/2023 proffer |
| B-3L | | | Cooperator Statement - Christopher Johnson Sr. 6/7/2023 GJ testimony |
| B-3M | | | Cooperator Statement - Christopher Johnson Sr. 9/5/2023 GJ testimony |
| B-4A | | | Plea Agreement - Davonte Collins - 23-cr-116, Dkt No. 17 |
| B-4B | | | Cooperation Agreement - Davonte Collins |
| B-4C | | | Cooperator Statement - Davonte Collins 3/1/2023 GJ testimony |
| B-4D | | | Cooperator Statement - Davonte Collins 2/1/2023 interview |
| B-4E | | | Cooperator Statement - Davonte Collins 2/15/2023 interview |
| B-4F | | | Cooperator Statement - Davonte Collins 2/16/2023 interview |
| B-4G | | | Cooperator Statement - Davonte Collins 11/4/2022 interview |
| B-4H | | | Cooperator Statement - Davonte Collins 5/17/2023 interview |
| B-4I | | | Cooperator Statement - Davonte Collins 6/7/2023 GJ testimony |
| B-4J | | | Cooperator Statement - Davonte Collins 8/22/2023 interview |
| B-4K | | | Cooperator Statement - Davonte Collins 8/22/2023 GJ testimony |
| B-4L | | | Cooperator Statement - Davonte Collins 10/19/2022 *Scales* interview |
| B-4M | | | Cooperator Statement - Davonte Collins 10/19/2022 *Scales* interview |
| B-7A | | | Cooperation Agreement - Clinton Brown |
| B-7B | | | Cooperator Statement - Clinton Brown 1/24/2024 interview |
| B-7C | | | Cooperator Statement - Clinton Brown 2/??/2025 interview |
| B-7D | | | Plea Agreement - Clinton Brown - 23-cr-160, Dkt No. 1461 |
| **C. Overt Act 70** | | | |
| C-1 | | | Winner Gas Surveillance, CAM 8, 8.7.2021, 20:07:35 - 20:07:58 |
| C-1A | | | Screenshots (3) – Winner Gas Surveillance, CAM 8, 8.7.2021, 20:07:49-20:07:53 |
| C-2 | | | Winner Gas Surveillance – CAM 2, 8.7.2021, 20:01:56-20:02:43 |
| C-2A | | | Screenshots (9) – Winner Gas Surveillance, CAM 2, 8.7.2021, 20:01:56-20:02:43 |
| C-2B | | | Winner Gas Surveillance - CAM 2, 8.7.2021, 20:09:40-20:09:49 |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| C-3 | | | Winner Gas Surveillance – Outside Pump, 8.7.2021, 20:00:03-20:02:25 |
| C-3A | | | Screenshots (9) – Winner Gas Surveillance, Outside Pump, 8.7.2021, 20:00:03-20:02:25 |
| C-4 | | | Winner Gas Surveillance – Outside Front Door, 8.7.2021, 20:07:35-20:10:07 |
| C-4A | | | Screenshots (19) – Winner Gas Surveillance, Outside Front Door, 8.7.2021, 20:07:35-20:10:07 |
| C-5 | | | Winner Gas Surveillance – CAM 8, 8.7.2021, 20:09:28-20:10:04 |
| C-5A | | | Screenshots (9) – Winner Gas Surveillance, CAM 8, 8.7.2021, 20:09:28-20:10:04 |
| C-6 | | | Winner Gas Surveillance – CAM 6, 8.7.2021, 20:09:27-20:10:04 |
| C-6A | | | Screenshots (9) – Winner Gas Surveillance, CAM 6, 8.7.2021, 20:09:27-20:10:04 |
| C-7 | | | Screenshots (7) - McDonalds Restaurant (#16826), 8.7.2021, 08:00:01-08:01:39 |
| C-8 | | | Winner Gas Surveillance - Outside Front, 8.8.2021, 14:00:07-14:01:47 |
| C-8A | | | Screenshots (7) - Winner Gas Surveillance, Outside Front, 8.8.2021, 14:00:48 - 15:49:00 |
| C-8B | | | Winner Gas Surveillance - Outside Front, 8.8.2021, 15:09:25-15:10:30 |
| C-8C | | | Winner Gas Surveillance - Outside Front, 8.8.2021, 15:47:47-15:49:04 |
| C-9 | | | Winner Gas Surveillance - Outside Front, 8.8.2021, 15:19:39 - 15:20:39 |
| C-9A | | | Screenshots (7) - Winner Gas Surveillance - Outside Front, 8.8.2021, 15:19:40-15:56:55 |
| C-9B | | | Winner Gas Surveillance - Outside Front, 8.8.2021, 15:36:28-15:37:18 |
| C-9C | | | Winner Gas Surveillance - Outside Front, 8.8.2021, 15:53:32-15:54:35 |
| C-9D | | | Winner Gas Surveillance - Outside Front, 8.8.2021, 15:54:53-15:56:59 |
| C-10 | | | Winner Gas Surveillance – Outside Tobacco, 8.8.2021, 12:14:36-12:14:54 |
| C-10A | | | Winner Gas Surveillance – Outside Tobacco, 8.8.2021, 12:15:27-12:15:45 |
| C-11 | | | Winner Gas Surveillance – Outside Pump, 8.8.2021, 12:17:57-12:19:30 |
| C-12 | | | Screenshots (46) - Winner Gas Surveillance, Cam 8, 8.8.2021, 14:00:03 - 16:45:28 |
| C-13 | | | Screenshots (30) – Winner Gas Surveillance – Outside Tobacco, Outside Pump, Outside Front, CAM 8, Outside Front Door |
| C-14 | | | Salvation Army Surveillance - East Parking, 8.8.2021, 18:09:51-18:10:53 |
| C-14A | | | Screenshots (4) – Salvation Army Surveillance, East Parking, 8.8.2021, 18:09:51-18:13:06 |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| C-14B | | | Salvation Army Surveillance - East Parking, 8.8.2021, 18:11:29-18:12:09 |
| C-14C | | | Salvation Army Surveillance - East Parking, 8.8.2021, 18:12:55-18:13:06 |
| C-15 | | | Screenshots (16) – Salvation Army Surveillance, 8.8.2021, 13:26:07 – 16:33:17 |
| C-16 | | | Screenshots (11) – Salvation Army Surveillance, 8.8.2021, 18:05:13 – 18:13:12 |
| **D. Overt Act 71** | | | |
| D-1 | | | Map (3) - Golden Valley Road and North Penn Avenue (Wally's Foods) |
| D-2 | | | Winner Gas Surveillance – Outside Tobacco, 8.8.2021 at 16:30:29-16:31:01 |
| D-2A | | | Screenshots (12) - Winner Gas Surveillance – Outside Tobacco, 8.8.2021, 16:30:29-16:34:45 |
| D-2B | | | Winner Gas Surveillance – Outside Tobacco, 8.8.2021 at 16:33:36-16:33:43 |
| D-2C | | | Winner Gas Surveillance – Outside Tobacco, 8.8.2021 at 16:34:39-16:34:45 |
| D-3 | | | Salvation Army Surveillance - East Parking, 8.8.2021, 17:38:57-17:39:24 |
| D-3A | | | Screenshots (2) – Salvation Army Surveillance – East Parking, 8.8.2021, 17:39:10-17:39 24 |
| D-3B | | | Salvation Army Surveillance - East Parking, 8.8.2021, 17:42:01-17:42:10 |
| D-3C | | | Salvation Army Surveillance - East Parking, 8.8.2021, 17:43:03-17:43:10 |
| D-4 | | | Milestone Surveillance – Wally's Foods, 8.8.2021, 5:42:30-5:43:10 |
| D-4A | | | Screenshots (7) – Milestone Wally's Foods Surveillance, 8.8.2021, 5:42:30-5:43:10 |
| D-4B | | | Screenshots (7) - Wally's Foods Surveillance, CAM 11 and CAM 12, 8.8.2021, 17:44:07-17:44:36 |
| D-5 | | | Winner Gas Surveillance – Outside Tobacco, 8.8.2021, 16:46:10-16:48:00 |
| D-5A | | | Winner Gas Surveillance – Outside Pump, 8.8.2021, 16:52:09-16:52:36 |
| D-6 | | | Salvation Army Surveillance - East Parking, 8.8.2021, 17:54:37-17:55:18 |
| D-6A | | | Screenshots (14) – Winner Gas Surveillance, Outside Tobacco, 8.8.2021, 16:46:12-16:52:18 |
| D-6B | | | Screenshots (2) - Salvation Army Surveillance - East Parking, 8.8.2021, 17:54:37-17:56:19 |
| D-6C | | | Screenshot (1) - Milestone, 8.8.2021, 5:48:06 p.m. |
| D-6D | | | Salvation Army Surveillance - East Parking, 8.8.2021, 17:55:27-17:56:20 |
| D-7 | | | 911 Call, 8.8.2021 |
| D-8 | | | Photos (9) - Wally's Foods Crime Scene Photos |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| D-9 | | | Screenshot (1) - Body Worn Camera, Minneapolis Police Officer Ian Ott, 8.8.2021, 18:33:47 |
| D-10 | | | Body Worn Camera - Minneapolis Police Officer Dirk Spee, 8.13.2021, 20:10:34-20:12:22 |
| D-10A | | | Screenshots (6) - Body Worn Camera, Minneapolis Police Officer Dirk Spee, 8.13.2021, 20:10:34 - 20:12:22 |
| D-11 | | | Body Worn Camera - Minneapolis Police Officer Dirk Spee, 8.13.2021, 20:18:36-20:19:35 |
| D-12 | | | Victim Medical Record – North Memorial Health Hospital |
| D-14 | | | Discharged Cartridge Casings, 9 millimeter (11) - MPD Item No. MP174066-1 |
| **E. Overt Act 72** | | | |
| E-1 | | | Map (5) - Glenwood Avenue and Morgan Avenue North (Skyline Market) |
| E-2 | | | Skyline Market Surveillance – CAM 09, 8.8.2021, 19:47:15-19:48:10 |
| E-2A | | | Screenshots (8) – Skyline Market Surveillance – CAM 09, 8.8.2021, 19:47:15-19:48:10 |
| E-3 | | | Skyline Market Surveillance – CAM 04, 8.8.2021, 19:47:32-19:48:01 |
| E-3A | | | Screenshots (3) – Skyline Market Surveillance – CAM 04, 8.8.2021, 19:47:32-19:48:01 |
| E-4 | | | Skyline Market Surveillance – CAM 01, 8.8.2021, 19:47:46-19:48:13 |
| E-4A | | | Screenshots (6) – Skyline Market Surveillance – CAM 01, 8.8.2021, 19:47:46-19:48:13 |
| E-5 | | | Skyline Market Surveillance – CAM 07, 8.8.2021, 19:47:50-19:48:14 |
| E-5A | | | Screenshots (6) – Skyline Market Surveillance – CAM 07 and CAM 08, 8.8.2021, 19:47:50-19:48:17 |
| E-5B | | | Skyline Market Surveillance – CAM 8, 8.8.2021, 19:48:11-19:48:16 |
| E-6 | | | Skyline Market Surveillance – CAM 04, 8.8.2021, 19:48:13-19:48:20 |
| E-6A | | | Screenshots (5) – Skyline Market Surveillance – CAM 04, 8.8.2021, 19:48:13-19:48:20 |
| E-7 | | | Skyline Market Surveillance – CAM 09, 8.8.2021, 19:48:11-19:48:32 |
| E-7A | | | Screenshots (9) – Skyline Market Surveillance – CAM 09, 8.8.2021, 19:48:11-19:48:32 |
| E-8 | | | 1825 Glenwood Avenue – Camera 02 Front Walkway, 8.8.2021, 07:45:59 PM – 07:46:24 PM |
| E-8A | | | Screenshots (18) – 1825 Glenwood Avenue – Camera 02 Front Walkway, 8.8.2021, 07:46:08 PM – 07:48:57 PM |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| E-8B | | | 1825 Glenwood Avenue – Camera 02 Front Walkway, 8.8.2021, 07:47:46 PM – 07:49:00 PM |
| E-9 | | | Screenshots (7) – 1825 Glenwood Avenue – Camera 07 Side, 8.8.2021, 07:47:35 PM – 07:49:00 PM |
| E-10 | | | Screenshots (2) – 1900 Glenwood Avenue, CH 11, 8.8.2021 at 19:49:01 |
| E-11 | | | 1900 Glenwood Avenue Surveillance - CH 6, 8.8.2021, at 19:49:00 to 19:49:24 |
| E-11A | | | Screenshots (9) – 1900 Glenwood Avenue Surveillance, CH 6, 8.8.2021, at 19:49:00 to 19:49:24 |
| E-12 | | | 911 Call #1, 8.8.2021 |
| E-14 | | | Body Worn Camera - Minneapolis Police Officer Dirk Spee, 8.8.2021, 19:56:26-19:57:30 |
| E-14A | | | Screenshots (6) - Body Worn Camera - Minneapolis Police Officer Dirk Spee, 8.8.2021, 19:56:26-20:02:06 |
| E-17 | | | Photos (93) – Skyline Market and Glenwood Crime Scene Photos |
| E-18 | | | Discharged Cartridge Casings, 9 millimeter (29) - MPD Item Nos. MP174179 |
| E-20 | | | Damaged blue jeans and black shirt from Darryl Wells |
| E-21 | | | Hennepin County Medical Examiner Autopsy Presentation - HCME No. 21-5417 |
| E-22 | | | Body Worn Camera - Minneapolis Police Officer Samuel Erickson, 8.8.2021, 00:06:23-00:07:48 |
| E-22A | | | Screenshots (5) - Body Worn Camera - Minneapolis Police Officer Samuel Ericksons, 8.8.2021, 00:06:23-00:07:48 |
| E-23 | | | Photos (7) - Porsche Macan S (BBS-CAT) - Search Warrant |
| E-24 | | | Photos (19) – Porsche Macan S (BBS-CAT) – Forensic Processing |
| E-25 | | | Photos (12) – Dodge Charger (FTV-522) – Search Warrant |
| E-26A | | | Body Worn Camera - Minneapolis Police Officer Jacob Spies, 9.1.2021, 21:03:51-21:04:34 |
| E-26B | | | Body Worn Camera - Minneapolis Police Officer Jacob Spies, 9.1.2021, 21:04:57-21:05:39 |
| E-26C | | | Body Worn Camera - Minneapolis Police Officer Jacob Spies, 9.1.2021, 21:12:15-21:13:17 |
| E-26D | | | Screenshots (2) - Body Worn Camera of Minneapolis Police Officer Jacob Spies, 8.24.2021, 21:03:51-21:13:17 |
| E-26E | | | Body Worn Camera - Minneapolis Police Officer Jacob Spies, 9.1.2021, 21:15:00_21:15:44 |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| E-26F | | | Body Worn Camera - Minneapolis Police Officer Jacob Spies, 9.1.2021, 21:29:35_21:30:17 |
| E-26G | | | Screenshots (5) - Body Worn Camera of Minneapolis Police Officer Jacob Spies, 8.24.2021, 21:15:00-21:30:17 |
| E-27 | | | MPD Case No. 21-177993, Item No. MP176180-1, Crime Lab No. 2021-174 - Gregory Hamilton Cellphone |
| E-28 | | | Map of Area Near Rucks Farm Road, Delano, MN |
| E-31 | | | Photos (1) - Identification Documents for W.R.D.J. |
| E-33 | | | Screenshots (2) - Body Worn Camera of Minneapolis Police Officer Jesse Standal, 9.1.2021, 05:38:44-05:41:19 |
| E-35 | | | Body Worn Camera - Minneapolis Police Officer Lindsey Kortus, 9.1.2021, 05:54:31-05:55:28 |
| E-35A | | | Screenshots (4) - Body Worn Camera of Minneapolis Police Officer Lindsey Kortus, 9.1.2021, 05:54:31-05:55:28 |
| E-36 | | | Salvation Army Surveillance - East Parking, 8.8.2021, 18:04:51-18:05:35 |
| E-36A | | | Salvation Army Surveillance - East Parking, 8.8.2021, 18:06:23-18:06:31 |
| E-37 | | | WCSO Case No. 21-021298, Item No. WP21021298-030, Crime Lab No. W4-21021298-001 - Keon Pruitt Cellphone |
| E-38 | | | Recorded Call from Gregory Hamilton to 952-657-4262, 3.29.2023, 12:30 p.m. |
| E-39 | | | Photos (7) - Porsche Macan S (BBS-CAT) - On-Scene Forensic Processing |
| E-40 | | | Salvation Army Surveillance - East Parking, 8.8.2021, 15:22:48-15:23:52 |
| E-41 | | | Photo (1) - Firearm Recovered from Backpack, Search of Dantrell Johnson Residence, 9.1.2021 |
| E-42 | | | Photo (1) - Firearm and Magazine Recovered from Backpack, Search of Dantrell Johnson Residence, 9.1.2021 |
| E-43 | | | Photo (1) - Firearm, Drum Magazine, Magazine, and Box found in Safe, Search of Dantrell Johnson Residence, 9.1.2021 |
| E-44 | | | Photo (1) - Switch and Cash found in Box from Safe, Search of Dantrell Johnson Residence, 9.1.2021 |
| E-45 | | | Screenshots (3) – 4th Street Saloon Surveillance, 8.8.2021, 19:13:11 – 19:19:40 |
| E-46 | | | Surveillance Video Time Offset Chart |
| E-47 | | | Swab of blood-like substance from exterior driver side door of Porsche Macan |
| E-48 | | | DNA and blood-like substance swabs from multiple interior areas of the Porsche Macan |
| E-49 | | | Driver's Licence Photo of Darryl Wells |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| E-50 | | | Map of Park Embassy Apartments |
| **K. Overt Acts 120-121** | | | |
| K-1 | | | Body Worn Camera - Apple Valley Police Officer Dylan Ordorf, 4.26.2022, approx. 9:55 a.m. |
| K-1A | | | Screenshot (12) - Body Worn Camera, Apple Valley Police Officer Dylan Ordorf, 4.26.2022, approx. 9:55 a.m. |
| K-2 | | | Photos (16) - Traffic Stop Photos |
| K-3 | | | DEA Exhibit 2 - 2024.3 grams of Fentanyl |
| K-4 | | | DEA Exhibit 3 - 2986 grams of Fentanyl |
| K-5 | | | Photos (8) - Search Warrant at 15336 Founders Lane, Apple Valley, MN 55124 |
| **L. Overt Act 153** | | | |
| L-1 | | | Minneapolis Saint Paul Airport Surveillance Video - Sun Country Jet Bridge, 9.19.2021 |
| L-1A | | | Screenshots (4) - Minneapolis Saint Paul Airport Surveillance Video, Sun Country Jet Bridge, 9.19.2021 |
| L-2 | | | Minneapolis Saint Paul Airport Surveillance Video - Sun Country Gate Area, 9.19.2021 |
| L-2A | | | Screenshots (3) - Minneapolis Saint Paul Airport Surveillance Video, Sun Country Gate Area, 9.19.2021 |
| L-3 | | | Body Worn Camera - Minneapolis Saint Paul Airport Sergeant Jeff Trevino, 9.19.2021, 22:39:51 - 22:41:07 |
| L-3A | | | Screenshots (3) - Body Worn Camera of Minneapolis Saint Paul Airport Sergeant Jeff Trevino, 9.19.2021, 22:39:51 - 22:41:07 |
| L-4 | | | Photo (1) - Recovered Fentanyl Pills |
| L-5 | | | Fentanyl Pills Seized from Ronnell Lockhart on 9/19/2022-MP Item No. 221815-1 |
| **M. Overt Act 178** | | | |
| M-1 | | | Body Worn Camera - Minneapolis Police Officer Ashton Dorris, 4.4.2023, 14:51:30-14:52:25 |
| M-1A | | | Photos (5) - Screenshots of Body Worn Camera of Minneapolis Police Officer Ashton Dorris, 4.4.2023, 14:51:30-14:52:25; Crime Scene Photos of Pills Found in Tahoe |
| M-2 | | | Body Worn Camera - Minneapolis Police Department Officer Michael Osbeck, 4.4.2023, 15:24:55-15:26:17 |
| M-2A | | | Photos (5) - Crime Scene Photos of Firearm Found in BMW (Bakcpack) |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| M-3 | | | Body Worn Camera - Minneapolis Police Department Officer Michael Osbeck, 4.4.2023, 15:28:30-15:29:53 |
| M-3A | | | Photo (1) - Crime Scene Photos of Pills Found in Mercedes |
| M-4 | | | Body Worn Camera - Minneapolis Police Department Officer Justin Young, 4.4.2023, 15:37:16-15:38:34 |
| M-4A | | | Photos (3) - Body Worn Camera of Minneapolis Police Department Officer Justin Young, 4.4.2023, 15:37:16-15:38:34; Crime Scene Photos of Firearm Found in Mercedes (Driver's Seat) |
| M-5 | | | Photos (2) - Photos of Firearms, Pills, and Cash Seized |
| M-6 | | | Photos (1) - Photo of Pills Sent to BCA |
| M-7 | | | 1000 Fentanyl Pills from Tahoe (105 grams) |
| M-8 | | | 8700 Fentanyl Pills from Mercedes (921 grams) |
| **N. Overt Act 52** | | | |
| N-1 | | | YouTube Music Video - "Not From the Lows" by "Knowledge" |
| N-1A | | | Screenshots (12) - YouTube Music Video "Not From the Lows" by "Knowledge" |
| N-2 | | | YouTube Music Video - Knowledge - Traumatized |
| N-3 | | | Screenshots - Traumatized |
| N-4 | | | YouTube Music Video - Knowledge x Harbody - I'm so Minneapolis |
| N-5 | | | Screenshots - I'm so Minneapolis |
| N-6 | | | YouTube Music Video - Knowledge - Traumatized Pt. II |
| N-7 | | | Screenshots - Traumatized Pt. II |
| N-8 | | | YouTube Music Video - Knowledge  - Money Mission |
| N-9 | | | Screenshots - Money Mission |
| **P.  Overt Acts 77 & 78** | | | |
| P-1 | | | Map of area between Pennwood Market and Hennepin County Medical Center |
| P-5 | | | Pennwood Market Surveillance Video - CAM 11, 9.9.2021, 7:55:58-7:56:30 |
| P-5A | | | Screenshots (20) - Pennwood Market Surveillance Video, CAM 11, 9.9.2021, 7:55:59-8:04:59 |
| P-5B | | | Pennwood Market Surveillance Video - CAM 11, 9.9.2021, 7:59:22-8:00:45 |
| P-5C | | | Pennwood Market Surveillance Video - CAM 11, 9.9.2021, 8:02:00-8:03:00 |
| P-6 | | | Pennwood Market Surveillance Video - CAM 12, 9.9.2021, 8:02:28-8:04:54 |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| P-6A | | | Screenshots (7) - Pennwood Market Surveillance Video, CAM 12, 9.9.2021, 8:02:28-8:04:54 |
| P-7 | | | Milestone Surveillance Video, 9.9.2021, 7:56:45 - 8:04:57 |
| P-7A | | | Screenshots (11) - Milestone Surveillance Video, 9.9.2021, 7:56:45 - 8:04:57 |
| P-8 | | | Hennepin County Medical Center Surveillance, 9.9.2021, 8:08:46 - 8:10:42 |
| P-8A | | | Screenshots (25) - Hennepin County Medical Center Surveillance, 9.9.2021, 8:08:45 - 8:14:00 |
| P-8B | | | Hennepin County Medical Center Surveillance, 9.9.2021, 8:12:34 - 8:14:01 |
| P-8C | | | Hennepin County Medical Center Surveillance, 9.9.2021, 8:09:22 - 8:11:19 |
| P-8D | | | Hennepin County Medical Center Surveillance, 9.9.2021, 8:13:55 - 8:14:02 |
| P-9 | | | Photos (19) - Autopsy |
| P-10 | | | Dr. Jackson Autopsy Summary |
| P-11 | | | Body Worn Camera - Minneapolis Police Officer Michael Grahn, 9.9.2021, 06:29:37-06:29:59 |
| P-12 | | | Body Worn Camera - Minneapolis Police Officer Michael Grahn, 9.9.2021, 06:32:09-06:32:45 |
| P-13 | | | Screenshot (1) - Body Worn Camera - Minneapolis Police Officer Michael Grahn, 9.9.2021, 06:32:45 |
| P-14 | | | Body Worn Camera - Minneapolis Police Officer Dirk Spee, 9.9.2021, 08:09:44-08:10:21 |
| P-15 | | | Body Worn Camera - Minneapolis Police Officer Dirk Spee, 9.9.2021, 08:12:12-08:12:19 |
| P-16 | | | Body Worn Camera - Minneapolis Police Officer Dirk Spee, 9.9.2021, 08:47:43-08:49:46 |
| P-17 | | | Body Worn Camera - Minneapolis Police Officer Chad Fuchs, 9.9.2021, 08:13:14-08:13:31 |
| P-19 | | | Body Worn Camera - Hennepin County Deputy Christopher Heihn, 9.9.2021, 20:09:51-20:10:40 |
| P-20 | | | Body Worn Camera - Hennepin County Deputy Christopher Heihn, 9.9.2021, 20:13:10-20:13:39 |
| P-21 | | | Screenshots (2) - Body Worn Camera - Hennepin County Deputy Christopher Heihn, 9.9.2021, 20:10:02-20:13:37 |
| P-22 | | | Photos (3) - Crime Scene Photos of Clothing |
| P-23 | | | Photos (122) - Crime Scene Photos of DCCs and bullet fragments |
| P-24 | | | Photos (40) - Crime Scene Photos of Damaged Vehicles |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| P-25 | | | Photos (25) - Clothing |
| P-26 | | | Photos (112) - Richsmann processing Honda Odyssey |
| P-27 | | | Photos (245) - Richsmann processing white 1999 Honda CRV |
| P-28 | | | Tyreese Giles Medical Records - Hennepin Healthcare - September 2021 |
| P-29 | | | Giles Clothing - black shoes, black belt, black sweatshirt, black pants |
| P-30 | | | Recovered DCCs from Crime Scene |
| P-31 | | | Photo (1) - Darien Berry |
| P-32 | | | Body Worn Camera - Minneapolis Police Officer Dominic LaNasa, 9.9.2021, 08:23:47-08:24:21 |
| P-33 | | | Body Worn Camera - Minneapolis Police Officer Dominic LaNasa, 9.9.2021, 08:31:48-08:33:31 |
| P-34 | | | Body Worn Camera - Minneapolis Police Officer Dominic LaNasa, 9.9.2021, 08:42:54-08:43:59 |
| P-35 | | | Body Worn Camera - Minneapolis Police Officer Dominic LaNasa, 9.9.2021, 08:52:14-08:52:33 |
| P-36 | | | Body Worn Camera - Minneapolis Police Officer Dominic LaNasa, 9.9.2021, 09:01:16-09:02:01 |
| P-37 | | | Screenshots (4) - Body Worn Camera - Minneapolis Police Officer Dominic LaNasa, 9.9.2021 |
| P-38 | | | Berry's Clothing from Hospital - MP178045-1-5 |
| P-39 | | | Berry's Minnesota ID Card - MP1780945-7 |
| P-40 | | | Polymer 80 pistol and extended magazine - MP178948-77 |
| **Q. Overt Acts 98 & 100** | | | |
| Q-1 | | | SnapChat Video - Jovan Knight on Lyndale Ave S & West 42nd Street |
| Q-1A | | | Screenshots (5) - SnapChat Video Jovan Knight on Lyndale Ave S & W 42nd St |
| Q-2 | | | SnapChat Video - Jovan Knight on Fremont Ave N & 36th Ave N |
| Q-2A | | | Screenshots (4) - Jovan Knight on Fremont Ave N & 36th Ave N |
| **R. Overt Act 164** | | | |
| R-1 | | | Wire Intercept Linesheets for Case: 245D-PG-3038515 dated 11.12.2022 and 11.13.2022 |
| **S. Overt Act 166** | | | |
| S-1 | | | Wire Intercept Linesheets for Case: 245D-PG-3038515 dated 11.14.2022 |
| **T. Certificates of Authenticity** | | | |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| T-1 | | | Certificate of Authenticity - Facebook Return, Calvin Wright, 10.6.2023 |
| T-2 | | | Certificate of Authenticity - Facebook Return, Christopher Finch, 5.1.2023 & 5.16.2023 |
| T-3 | | | Certificate of Authenticity - Facebook Return, Clinton Brown, 12.8.2023 |
| T-4 | | | Certificate of Authenticity - Facebook Return, Dantrell Johnson, 10.3.2023 |
| T-5 | | | Certificate of Authenticity - Facebook Return, Deshaun Morris, 5.16.2023 |
| T-6 | | | Certificate of Authenticity - Facebook Return., Douglas Mobley, 10.3.2023 |
| T-7 | | | Certificate of Authenticity - Facebook Return, Gregory Hamilton, 5.1.2023 |
| T-8 | | | Certificate of Authenticity - Facebook Return, Jarrett Robinson, 5.1.2023 |
| T-9 | | | Certificate of Authenticity - Facebook Return, Matthew Robinson, 5.1.2023 |
| T-10 | | | Certificate of Authenticity - Facebook Return, Randy Tate, 5.1.2023 |
| T-11 | | | Certificate of Authenticity - Facebook Return, Trevoneia Felton, 5.1.2023 |
| T-12A | | | Certificate of Authenticity - Facebook Return, Tyrese Giles, 10.3.2023 |
| T-12B | | | Certificate of Authenticity - Instagram Return, Tyrese Giles, 9.27.2023 |
| T-13 | | | Certificate of Authenticity - Facebook Return, William Johnson, 5.1.2023 |
| T-14 | | | Certificate of Authenticity - 1900 Glenwood Avenue |
| T-15 | | | Certificate of Authenticity - 1825 Glenwood Avenue (Wendy's House of Soul) |
| T-16 | | | Certificate of Authenticity - 916 W Broadway N (McDonalds) |
| T-17 | | | Certificate of Authenticity - 2024 N Lyndale Avenue (Salvation Army) |
| T-18 | | | Certificate of Authenticity - 626 W Broadway (Winner Gas) |
| T-19 | | | Certificate of Authenticity - 1821 Glenwood Avenue (Skyline Market) |
| T-20 | | | Certificate of Authenticity - 1840 N Penn Avenue (Wally's Foods) |
| T-21 | | | Certificate of Authenticity - Milestone |
| T-22 | | | Certificate of Authenticity - Minneapolis Police Department 911 Dispatch |
| T-23 | | | Certificate of Authenticity - Minneapolis Saint Paul Airport |
| T-24 | | | Certificate of Authenticity - Hennepin County Medical Center |
| T-25 | | | Certificate of Authenticity - 2125 Glenwood Av N (Pennwood Market) |
| T-26 | | | Certificate of Authenticity - Delta Airlines |
| T-27 | | | Certificate of Authenticity - American Airlines |
| T-28 | | | Certificate of Authenticity - Sun Country Airlines |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| T-29 | | | Certificate of Authenticity - United Airlines |
| T-30 | | | Certificate of Authenticity - Delta Airlines |
| T-31 | | | Certificate of Authenticity - Sun Country Airlines |
| T-35 | | | Certificate of Authenticity - Facebook Return - Keon Pruitt - 5.16.2023 |
| T-36 | | | Certificate of Authenticity - Facebook Return - Avante Nix - 10.3.2023 |
| T-37 | | | Certificate of Authenticity - 626 W Broadway (Winner Gas) |
| T-38 | | | Certificate of Authenticity – 328 W Broadway (4th Street Saloon) |
| T-39 | | | Certificate of Authenticity - Google standonit443@gmail.com (Gregory Brown) |
| T-40 | | | Certificate of Authenticity - T-Mobile - (Call Nos. 651-278-0716 & 651-336-8054) |
| T-41 | | | Certificate of Authenticity - T-Mobile - (Call Nos. 612-407-3246, 612-459-0168, & 612-703-6754) |
| T-42 | | | Certificate of Authenticity - Facebook Return, Josiah Taylor, DATE |
| T-43 | | | Certificate of Authenticity - Facebook Return, Christopher Lee Washington, DATE |
| T-44 | | | Certificate of Authenticity - Facebook Return, Damone Rhoades |
| T-45 | | | Certificate of Authenticity - Facebook Return, Gregory Brown |
| T-46 | | | Certificate of Authenticity - Facebook Return, Trevaun Robinson |
| T-48 | | | Certificate of Authenticity - Facebook Return - Deondre Barnes |
| T-49 | | | Certificate of Authenticity - Facebook Return - Malcom Samuels |
| T-50 | | | Certificate of Authenticity - Facebook Return - Cortez Blakemore (Cortez Clark) |
| T-53 | | | Certificate of Authenticity - Facebook (Instagram) Return - Montez Brown (Tez Brown) |
| T-54 | | | Certificate of Authenticity - Facebook Return - Montez Brown (Toddog Exotic Paws) |
| T-57 | | | Certificate of Authenticity - Marty's Auto |
| T-58 | | | Certificate of Authenticity - Luther Brookdale Chrysler Jeep Dodge Transaction Records- Gregory Brown |
| T-59 | | | Certificate of Authenticity - TD Auto Finance -Trackhawk Records -  Gregory Brown |
| T-60 | | | Certificate of Authenticity - Equifax Records - Gregory Brown 3112 Emerson |
| T-61 | | | Certificate of Authenticity - Albosaad Records - Gregory Brown 3112 Emerson |
| T-62 | | | Certificate of Authenticity - Mondelez Employment Records - Gregory Brown |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| T-63 | | | Certificate of Authenticity - Capri Jewelers |
| T-64 | | | Certificate of Authenticity (DOC - (1) T. Robinson Intake Documents (4.13.15 and 6.21.2018); (2) T. Robinson Tattoo Documents; (3) Offender Photo Report With All Mugshots - Robinson, Trevaun 246678 |
| T-65 | | | Certificate of Authenticity - PNC Bank Records |
| T-66 | | | Certificate of Authenticity - PNC Bank - Surveillance Inventory Records |
| T-67 | | | Certificate of Authenticity - Cash App Records (I) |
| T-68 | | | Certificate of Authenticity - Cash App Records (II) |
| T-69 | | | Certificate of Authenticity - Zazapaws Records (US Bank) |
| T-70 | | | Certificate of Authenticity - Bancorp |
| T-71 | | | Certificate of Authenticity - Bancorp Records II |
| T-72 | | | Certificate of Authenticity - Cingular Wireless |
| T-73 | | | Certificate of Authenticity - Cash App Records (III) |
| T-74 | | | Certificate of Authenticity - Cash App Records (IV) |
| T-75 | | | Certificate of Authenticity - Cash App Records (V) |
| T-76 | | | Certificate of Authenticity - Cash App Records (VI) |
| T-78 | | | Certificate of Authenticity - FedEx Records |
| T-80 | | | Certificate of Authenticity - Veridian |
| T-81 | | | Certificate of Authenticity - UNFI |
| T-82 | | | Certificate of Authenticity - Minneapolis Public Schools |
| **U.  Overt Act 14** | | | |
| U-1 | | | Photographs (9) - Firearms |
| U-2 | | | Photographs (4) - Marijuana |
| U-3 | | | Body Worn Camera - Minneapolis Police Officer Gabriel Grout, 6.7.2018 at 6:29:27-6:29:55 |
| U-4 | | | Body Worn Camera - Minneapolis Police Officer Gabriel Grout, 6.7.2018 at 6:32:55-6:33:19 |
| U-5 | | | Body Worn Camera - Minneapolis Police Officer Gabriel Grout, 6.7.2018 at 6:33:41-6:33:49 |
| U-6 | | | Screenshot (1) - Body Worn Camera - Minneapolis Police Officer Gabriel Grout, 6.7.2018, 6:30:18 |
| U-7 | | | Body Worn Camera - Minneapolis Police Officer Justin Stetson, 6.7.2018 at 11:14:29-11:15:07 |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| | | | **V.  Overt Act 16** |
| V-1 | | | Minnesota Board of Pharmacy - PMP Results – William Banks - Report Prepared 3.5.2019 |
| V-2 | | | Minnesota Board of Pharmacy - PMP Results – Prince Martin - Report Prepared 3.5.2019 |
| V-3 | | | Body Worn Camera -Minneapolis Police Officer Alexandra Dubay - 3.4.2019 at 1:40:31-1:41:55 |
| V-4 | | | Body Worn Camera - Minneapolis Police Officer Alexander Dubay - 3.4.2019 at 1:43:49-1:44:09 |
| V-5 | | | Body Worn Camera - Minneapolis Police Sgt. Andrew Schroeder - 3.4.2019 at 1:40:26-1:41:55 |
| V-6 | | | Body Worn Camera - Minneapolis Police Sgt. Andrew Schroeder - 3.4.2019 at 1:43:35-1:44:02 |
| V-7 | | | Screenshot - Body Worn Camera - MPD Sgt. Andrew Schroeder - 03.04.2019 at 01:40:30-1:41:08 |
| V-8 | | | Screenshot - Body Worn Camera - MPD Sgt. Andrew Schroeder - 03.04.2019 at |
| V-9 | | | Screenshot - Body Worn Camera - MPD Sgt. Andrew Schroeder - 03.04.2019 at 01:43:52pm |
| V-10 | | | Interview of William Banks - 3.4.2019 |
| V-11 | | | U.S. Currency - Recovered from William Banks |
| V-12 | | | Oxycodone Pills and Marijuana, MPD MP58961-1 through MP58961-5 |
| | | | **W. Overt Act 18** |
| W-1 | | | Photographs (22) - Traffic Stop and Recovery of the Firearm |
| W-2 | | | Smith & Wesson Pistol S/N DSJ2859 - MPD MP64421-1 |
| W-3 | | | Magazine - MPD MP64421-2 |
| W-4 | | | Ammunition - MPD MP64421-3 |
| W-5 | | | (7) Cartridges from Plastic Bag and Plastic Bag - MPD MP 64421-4, 5 |
| | | | **X.  Overt Act 20** |
| X-1 | | | Photographs (2) - Photos of Firearm |
| X-2 | | | Body Worn Camera - Minneapolis Police Officer Alexandra Duong, 6.21.2019, 12:13:35-12:14:15 |
| | | | **Y.  Overt Acts 22, 23, and 26** |
| Y-1 | | | Mayo Clinic Surveillance Video, 7.7.2019, 1:21:25 AM - 1:22:30 AM |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| Y-2 | | | Screenshots (3) - Mayo Clinic Surveillance Video, 7.7.2019, 1:21:25 AM - 1:22:30 AM |
| Y-3 | | | Mayo Clinic Surveillance Video, 7.7.2019, 1:27:01 AM - 1:29:17 AM |
| Y-4 | | | Screenshots (12) - Mayo Clinic Surveillance Video, 7.7.2019, 1:27:01 AM - 1:29:17 AM |
| Y-5 | | | Audio - 911 Call, 7.7.2021 |
| Y-6 | | | Body Worn Camera - Minneapolis Police Officer Michael Wegner, 7.7.2019, 06:37:36 AM - 06:38:33 AM |
| Y-7 | | | Screenshot (1) - Body Worn Camera, Minneapolis Police Officer Michael Wegner, 7.7.2019, 06:37:36 AM - 06:38:33 AM |
| Y-8 | | | Audio - Interview of M.G. |
| Y-9 | | | Medical Records - M.G. |
| Y-10 | | | Body Worn Camera - Minneapolis Police Detective Sara Metcalf, 7.12.2019, 01:47:14 p.m. - 01:49:53 p.m. |
| Y-11 | | | Screenshots (6) - Body Worn Camera, Minneapolis Police Detective Sara Metcalf, 7.12.2019, 01:47:14 p.m. - 01:49:53 p.m. |
| Y-12 | | | Photos (23) - Crime Scene |
| Y-13 | | | Body Worn Camera - Minneapolis Police Officer Brandon Knuth, 7.30.2019, 20:48:28 - 20:48:53 |
| Y-14 | | | Screenshot (1) - Body Worn Camera, Minneapolis Police Officer Brandon Knuth, 7.30.2019, 20:48:28 - 20:48:53 |
| Y-15 | | | Body Worn Camera - Minneapolis Police Officer Brandon Knuth, 8.5.2021, 22:36:47 - 22:37:01 |
| Y-16 | | | Screenshot (1) - Body Worn Camera, Minneapolis Police Officer Brandon Knuth, 8.5.2021, 22:36:47 - 22:37:01 |
| Y-17 | | | Body Worn Camera - Minneapolis Police Officer Justin Young, 8.1.2019, 02:07:57 - 02:09:54 |
| Y-18 | | | Screenshot (1) - Body Worn Camera, Minneapolis Police Officer Justin Young, 8.1.2019, 02:07:57 - 02:09:54 |
| Y-19 | | | Body Worn Camera - Minneapolis Police Officer Tony Partyka, 8.5.2021, 22:27:28 - 22:29:13 |
| Y-20 | | | Screenshot - Body Worn Camera, Minneapolis Police Officer Tony Partyka, 8.5.2021, 22:27:28 - 22:29:13 |
| Y-21 | | | Photos (9) - Search of Diondre Whitfield-Smart's Phone |
| Y-22 | | | Screenshot (1) - Christopher Finch Public FaceBook Post |
| Y-23 | | | Screenshot (1) - Malcolm Samuel's Facebook Photo of Whitfield-Smart |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| Y-24 | | | (2) .40 Caliber Casings - Minneapolis Police Dept. MP77112-1, 2 |
| Y-25 | | | Marijuana and 1 Pill Seized from Robinson - MP81346-1 |
| Y-26 | | | Packaging for Marijuana - MP81609-1 |
| Y-27 | | | Digital Scale - Minneapolis Police Dept. MP81346-2 |
| Y-28 | | | Victim's Broken Glasses - MP85366-1 |
| **Z.  Overt Act 28** | | | |
| Z-1 | | | Photographs (2) of Seized Pills on 08.21.2019 |
| Z-2 | | | Body Worn Camera - Minneapolis Police Officer Alex Nonnenbacher - 08.15.2019 at 11:31:35-11:32:31 |
| Z-3 | | | Body Worn Camera - Minneapolis Police Officer Alex Nonnenbacher - 08.15.2019 at 11:38:37-11:38:37_Pills in car |
| Z-4 | | | Screenshot – Body Worn Camera, Minneapolis Police Officer Alex Nonnenbacher - 08.21.2019 at 11:32:15 |
| Z-5 | | | Body Worn Camera - Minneapolis Police Officer Logan Johanssen - 08.15.2019 at 11:32:46-11:33:28 |
| Z-6 | | | Body Worn Camera - Minneapolis Police Officer Logan Johanssen - 08.15.2019 at 11:34:27-11:34:58 |
| Z-7 | | | Body Worn Camera - Minneapolis Police Officer Logan Johanssen - 08.15.2019 at 11:38:46-11:39:03 |
| Z-8 | | | Screenshot – Body Worn Camera, Minneapolis Police Officer Logan Johanssen - 08.15.2019 at 11:34:35 |
| Z-9 | | | Screenshot – Body Worn Camera, Minneapolis Police Officer Logan Johanssen - 08.15.2019 at 11:34:51 |
| Z-10 | | | Screenshot – Body Worn Camera, Minneapolis Police Officer Logan Johanssen - 08.15.2019 at 11:38:55 |
| **AA.   Overt Act 28** | | | |
| AA-1 | | | Body Worn Camera - Minneapolis Police Sergeant Michael Osbeck, 8.27.2019, 01:02:23-01:03:08 |
| AA-2 | | | Body Worn Camera - Minneapolis Police Sergeant Michael Osbeck, 8.27.2019, 01:04:13-01:04:38 |
| AA-3 | | | Screenshots (3) - Body Worn Camera - Minneapolis Police Sergeant Michael Osbeck, 8.27.2019, 01:02:55-01:04:35 |
| AA-4 | | | 55.11 Grams of Marijuana - MP86072-1 |
| AA-5 | | | 14 Grams of Marijuana - MP86072-3 |
| AA-6 | | | Original Packaging for Marijuana - MP86072-2 |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| AA-7 | | | Digital Scale - MP86072-5 |
| **BB. Overt Act 37** | | | |
| BB-1 | | | Photos (14) - Search Warrant Photos |
| BB-2 | | | Photos (28) - Fingerprints on Magazine |
| BB-4 | | | Body Worn Camera - Minneapolis Police Officer Conan Hickey, 2.28.2020, 08:59:09-08:59:26 |
| BB-5 | | | Screenshot - Body Worn Camera, Minneapolis Police Officer Conan Hickey, 2.28.2020, 08:40:27 |
| BB-6 | | | Body Worn Camera - Minneapolis Police Officer William Martin, 2.28.2020, 08:39:17-08:39:53 |
| BB-7 | | | Body Worn Camera - Minneapolis Police Officer Jon Schliesing, 2.28.2020, 08:39:42-08:40:02 |
| BB-8 | | | Screenshot - Body Worn Camera, Minneapolis Police Officer Jon Schliesing, 2.28.2020, 08:46:42 |
| BB-9 | | | Body Worn Camera - Minneapolis Police Officer Brandon Knuth, 2.28.2020, 10:35:26-10:38:46 |
| BB-10 | | | Black Digital Scale - MP111333-1 |
| BB-11 | | | Silver Gun Magazine with 1 Round - MP111333-4 |
| BB-12 | | | 111.49 Grams of Marijuana and Packaging - MP111333-5 |
| **CC. Overt Act 56** | | | |
| CC-1 | | | Photographs (2) - Fentanyl Pills |
| CC-2 | | | Photographs (2) - Jeep Cherokee |
| CC-3 | | | Body Worn Camera - Minneapolis Police Officer Jonathon Pobuda, 1.22.2021, 12:13:41-12:14:17 |
| CC-4 | | | Body Worn Camera - Minneapolis Police Officer Jonathon Pobuda, 1.22.2021, 12:17:55-12:18:29 |
| CC-5 | | | Fentanyl Seized from Gregory Brown |
| CC-6 | | | (29) M30 Pills - MP152715-1 |
| CC-7 | | | Packaging for M30 Pills - MP152715-2 |
| **EE. Overt Act 74** | | | |
| EE-1 | | | Photographs (9) - Firearm |
| EE-2 | | | Photographs (3) - Firearm (Vehicle) |
| EE-3 | | | Body Worn Camera – Minneapolis Police Officer Conan Hickey - 08.10.2020 at 02:56:21-02:56:50 |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| EE-4 | | | Screenshot (1) - Body Worn Camera - Minneapolis Police Officer Conan Hickey- 08.10.2020 at 02:56:37 |
| EE-5 | | | Body Worn Camera - Minneapolis Police Officer Conan Hickey - 08.10.2020 at 02:58:59-02:59:32 |
| EE-6 | | | Screenshot (1) - Body Worn Camera - Minneapolis Police Officer Conan Hickey- 08.10.2020 at 02:59:16 |
| EE-7 | | | Body Worn Camera - Minneapolis Police Officer Efrem Hamilton - 08.10.2020 at 02:57:29-02:57:57 |
| EE-8 | | | Body Worn Camera - Minneapolis Police Officer Efrem Hamilton - 08.10.2020 at 02:58:10-02:59:22 |
| EE-9 | | | Screenshot (1) - Body Worn Camera - Minneapolis Police Officer Efrem Hamilton - 08.10.2020 at 02:59:15 |
| EE-10 | | | FN 9mm Semi-Automatic Pistol S/N CV017926 - MP174336-7 |
| EE-11 | | | Black FN Firearm Magazine and Ammunition - MP174336-1, 2 |
| EE-12 | | | 9mm Round from Back of Vehicle - MP174336-3 |
| EE-13 | | | (95) Fentanyl Pills - MP174336-4 |
| EE-14 | | | Baggie of Marijuana and Blunt - MP174336-5, 6 |
| EE-15 | | | Plastic Straw from Vehicle - MP174336-8 |
| **GG.   Overt Act 79** | | | |
| GG-1 | | | Crime Scene Maps |
| GG-2 | | | Crime Scene Sketch - 519 49th Ave. N. |
| GG-3 | | | Crime Scene Photographs (38) - Lincoln Navigator MN 2DN376 |
| GG-4 | | | Crime Scene Photographs (168) - Chevy Monte Carlo MN ESF740 |
| GG-5 | | | Crime Scene Photographs (382) - 519 49th Ave. N. - 9.14.21 |
| GG-6 | | | Photographs (5) of Red iPhone from Front Passenger Floor MN ESF740 |
| GG-7 | | | Photographs (5) of Blue Samsung from Front Driver Floor MN ESF740 |
| GG-8 | | | Photographs (17) of Glock Semi-Automatic, Model 42, .380 Caliber Serial No. ADVW868 - MN ESF740 Floorboard and .380 DCCs |
| GG-9 | | | ShotSpotter - 519 49th Ave. N. - 9.14.21 at 19:58:41 |
| GG-10 | | | ShotSpotter - 519 49th Ave. N. - 9.14.21 at 19:58:41 - Audio |
| GG-11 | | | Bill of Sale, Rockstar Automotive, 2011 Ford Edge |
| GG-12 | | | Photo Line Up - Salman Osman Musani 10.7.2021 |
| GG-13 | | | Consent to Search Form - Lincoln Navigator MN 2DN376 (Osman Musani) |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| GG-14 | | | Autopsy Summary - Harvey Williams |
| GG-15 | | | Autopsy Photographs (158) - HCME 21-6371 |
| GG-16 | | | T-Mobile Historical Cell Site/Timing Advance Records. (Call Nos. 651-278-0716 (Matthew Robinson) & 651-336-8054 (Anthony Brown) |
| GG-17 | | | T-Mobile Historical Cell Site/Timing Advance Records. (Call Nos. 612-703-6754, 612-407-3246, & 612-459-0168 (Josiah Taylor)) |
| GG-18 | | | Federal Bureau of Investigation - CAST Report |
| GG-19 | | | 911 Call No. 1 09.14.21 |
| GG-20 | | | 911 Call No. 2 09.14.21 |
| GG-21 | | | Surveillance Video - Olson W of Dock Grass - 09.14.21 at 07:49:50-07:56:19 |
| GG-22 | | | Screenshots (21) - Surveillance Olson W of Dock Grass - 09.14.21 at 07:49:50-07:56:19 |
| GG-23 | | | Surveillance Video - Olson W Parking Lot_Dumpster_09.14.21 at 07:09:13-07:09:33 |
| GG-24 | | | Surveillance Video - Olson W Parking Lot_Dumpster_09.14.21 at 07:11:28-07:12:07 |
| GG-25 | | | Surveillance Video - Olson W Parking Lot_Dumpster_09.14.21 at 07:50:52-07:51:39 |
| GG-26 | | | Screenshots (9) Surveillance Olson W of Dock Grass - 09.14.21 |
| GG-27 | | | Surveillance Video - Olson W Parking Lot_Dock_09.14.21 at 07:16:28-07:17:15 |
| GG-28 | | | Surveillance Video - Olson W Parking Lot_Dock_09.14.21 at 07:17:39-07:19:03 |
| GG-29 | | | Surveillance Video - Olson W Parking Lot_Dock_09.14.21 at 07:21:15-07:21:59 |
| GG-30 | | | Surveillance Video - Olson W Parking Lot_Doc_09.14.21 at 07:50:52-07:51:26 |
| GG-31 | | | Screenshots (11) Surveillance - Olson W Parking Lot Dock - 09.14.21 |
| GG-32 | | | 500 49th Ave. N._09.14.21 at 08:08:39-08:09:02 |
| GG-33 | | | Screenshots (7) - 500 49th Ave. N._09.14.21 |
| GG-34 | | | Humboldt Nest Footage 10.04.21 at 08:29:19-08:30:16 |
| GG-35 | | | Screenshots (4) - Humboldt Nest Footage 10.03.21 |
| GG-36 | | | MNDOT Surveillance Video - 09.14.21_7:58:43-7:59:42 |
| GG-37 | | | MNDOT Surveillance Video - 09.14.21_8:03:03-08:03:29 |
| GG-38 | | | Screenshots (8) MNDOT Surveillance 09.14.21 |
| GG-39 | | | Body Worn Camera - Minneapolis Police Investigator Heyer Rockstar Photo Line Up_10.07.21_Michael Carter |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| GG-40 | | | Body Worn Camera - Minneapolis Police Investigator Heyer Rockstar Photo Line Up_10.07.21 (Salman Osman Musani) |
| GG-41 | | | Body Worn Camera - Minneapolis Police Officer Tyler Nothnagel 09.14.21 at 08:13:14-08:17:57 |
| GG-42 | | | Body Worn Camera - Minneapolis Police Officer Tyler Nothnagel 09.14.21 at 08:22:17-08:23:21 |
| GG-43 | | | Body Worn Camera - Minneapolis Police Officer Tyler Nothnagel 09.14.21 at 08:23:53-08:25:31 |
| GG-44 | | | Body Worn Camera - Minneapolis Police Officer Tyler Nothnagel 09.14.21 at 08:41:06 - 08:42:24 |
| GG-45 | | | Body Worn Camera - Minneapolis Police Officer Dawit Teketel 09.14.21 at 8:11:05-08:12:36 |
| GG-46 | | | Body Worn Camera - Minneapolis Police Officer Dawat Teketel 09.14.21 at 08:13:14-08:14:46 |
| GG-47 | | | Screenshots (3) Body Worn Camera - Minneapolis Police Officer Dawat Teketel 09.14.21 |
| GG-48 | | | Body Worn Camera - Hennepin County Sheriff's Deputy Matthew Hagen 09.14.21 at 9.14.21 at 8:06:12-08:07:08 |
| GG-49 | | | Body Worn Camera - Hennepin County Sheriff's Deputy Matthew Hagen 09.14.21 at 08:08:50-08:09:46 |
| GG-50 | | | Body Worn Camera - Hennepin County Sheriff's Deputy Matthew Hagen 09.14.21 at 08:10:13-08:11:03 |
| GG-51 | | | Body Worn Camera - Hennepin County Sheriff's Deputy Matthew Hagen 09.14.21 at 08:13:44-08:14:25 |
| GG-52 | | | Body Worn Camera - Hennepin County Sheriff's Deputy Matthew Hagen 09.14.21 at 08:14:54-08:15:19 |
| GG-53 | | | Screenshots (5) Body Worn Camera - Hennepin County Sheriff's Deputy Matthew Hagen 09.14.21 |
| GG-54 | | | Body Worn Camera - Minneapolis Police Officer Alexander Reynolds 09.14.21 at 08:34:01-08:35:28 |
| GG-55 | | | Body Worn Camera - Minneapolis Police Officer Alexander Reynolds 09.14.21 at 08:47:00-08:47:49 |
| GG-56 | | | Recorded Call from Deboris Jones to Clinton Brown - 08.11.2021 - 612-407-3246 |
| GG-57 | | | Recorded Call from Kemen Taylor to Josiah Taylor - 9.16.2021 - 612-459-0168 |
| GG-58 | | | Recorded Call from Kemen Taylor to Josiah Taylor - 9.16.2021 - 612-459-0168 |
| GG-59 | | | Recorded Call from Demerior Davis to Josiah Taylor - 9.21.2021 - 612-459-0168 |
| GG-60 | | | Recorded Call from Clinton Brown to Josiah Taylor - 12.31.2021 - 612-459-0168 |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| GG-61 | | | Recorded Call from Clinton Brown to Josiah Taylor - 12.31.2021 - 612-459-0168 |
| GG-62 | | | Recovered DCCs from Crime Scene - .40 caliber |
| GG-63 | | | Photo (1) - Civilian Photo Harvey Williams |
| GG-64 | | | Glock semi-automatic pistol, model 42, .380 caliber, s/n ADVW868 - MP178649-29 |
| GG-65 | | | Fired bullet jacket fragments from motor vehicle – MP178649-34-38 |
| GG-66 | | | Harvey Williams' Clothing - MP181632-16-21 |
| GG-67 | | | Harvey Williams' Wallet with Minnesota Driver's License (from Vehicle) - MP181805-1 |
| **HH.   Overt Act 81** | | | |
| HH-1 | | | (4) Photographs - Dodge Charger |
| HH-2 | | | (3) Photographs - U.S. Currency |
| HH-3 | | | (16) Photographs - Fentanyl Pills |
| HH-4 | | | Screenshots (3) - Body Worn Camera - Minneapolis Police Officer Adam Moen, 9.21.2021, 12:55:53-01:20:19 |
| HH-5 | | | Recorded Custodial Interview - Minneapolis Police Officer Marcus Ottney, 9.21.2021, 2:17:58-2:18:09 |
| HH-6 | | | Recorded Custodial Interview - Minneapolis Police Officer Marcus Ottney, 9.21.2021, 2:19:43-2:20:55 |
| HH-7 | | | Screenshot (1) - Recorded Custodial Interview with Minneapolis Police Officer Marcus Ottney, 9.21.2021, 2:17:07 |
| HH-8 | | | Body Worn Camera - Minneapolis Police Officer Ryan Knoll, 9.21.2021, 12:38:02-12:38:41 |
| HH-9 | | | Body Worn Camera - Minneapolis Police Officer Ryan Knoll, 9.21.2021, 12:39:14-12:39:23 |
| HH-10 | | | Body Worn Camera - Minneapolis Police Officer Ryan Knoll, 9.21.2021, 12:41:31-12:42:04 |
| HH-11 | | | Screenshots (3) - Body Worn Camera - Minneapolis Police Officer Ryan Knoll, 9.21.2021, 12:40:06-12:49:15 |
| HH-12 | | | Total of $24,927 in U.S. Currency recovered from Rhodes and vehicle |
| HH-13 | | | (183) M Box Pills and Packaging - MP179576-5-6 |
| HH-14 | | | (178) M Box Pills and Packaging (from back seat console) - MP179576-7 |
| HH-15 | | | (897) M Box Pills and Packaging (from Rhodes' fanny pack) - MP179576-12 |
| **II.  Overt Act 102** | | | |
| II-1 | | | Marty's Auto – Lincoln MKZ Vehicle Purchase Contract |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| | | | **LL.  Overt Act 106** |
| LL-1 | | | Photographs (27) from USPS |
| LL-2 | | | USPIS Summary Exhibit Boone Avenue Parcels |
| LL-3 | | | Call to USPS Customer Service 04.01.2022 |
| LL-4 | | | Call to USPS Customer Service 04.02.2022 |
| | | | **MM.  Overt Act 109** |
| MM-1 | | | DEA Exhibit 1 - 3 Kilograms Fentanyl Seized |
| MM-2 | | | DEA Exhibit 1 - USPS Packaging |
| MM-3 | | | Photographs - DEA Exhibit 1 - USPS Packaging |
| MM-4 | | | Photographs - DEA Exhibit 1 - Seized Fentanyl Pills |
| | | | **NN.  Overt Acts 129 & 130** |
| NN-1 | | | Photographs (30) Items Seized from Ja'Darius Wright at Minneapolis St. Paul International Airport |
| NN-2 | | | Seized U.S. Currency - $27,000 |
| NN-3 | | | Red iPhone Seized from Ja'Darius Wright at Minneapolis-St. Paul International Airport (DEA N-17) |
| | | | **OO.  Overt Act 134** |
| OO-1 | | | Photographs (13) - Firearm from Scene / Station |
| OO-2 | | | Photographs (5) - Recovered Oxycodone Pills |
| OO-3 | | | Photo (1) - Matthew Robinson |
| OO-4 | | | Photo (1) - Josiah Taylor |
| OO-5 | | | Photographs (14) - White Dodge Caravan |
| OO-6 | | | Body Worn Camera - Minneapolis Police Officer Jacob Spies, 06.10.2022, 16:21:31 - 16:21:53 |
| OO-7 | | | Screenshot (1) - Minneapolis Police Officer Jacob Spies, 06.10.2022, 16:21:40 |
| OO-8 | | | Body Worn Camera - Minneapolis Police Lieutenant Adam Lepinski, 06.10.2022, 16:08:20 – 16:10:42 |
| OO-9 | | | Body Worn Camera - Minneapolis Police Lieutenant Adam Lepinski, 06.10.2022, 16:12:35 – 16:13:40 |
| OO-10 | | | Body Worn Camera - Minneapolis Police Lieutenant Adam Lepinski, 06.10.2022, 16:19:05 - 16:21:52 |
| OO-11 | | | Body Worn Camera - Minneapolis Police Lieutenant Adam Lepinski, 06.10.2022, 16:22:33 – 16:24:26 |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| OO-12 | | | Body Worn Camera - Minneapolis Police Lieutenant Adam Lepinski, 06.10.2022, 16:26:35 – 16:28:13 |
| OO-13 | | | Audio Interview of Josiah Taylor, 06.10.2022 |
| OO-13A | | | Audio Interview of Josiah Taylor, 06.10.2022 |
| OO-14 | | | Screenshots (6) - Minneapolis Police Lieutenant Adam Lepinski, 06.10.2022, 16:21:39 - 16:27:42 |
| OO-15 | | | Glock Semi-Automatic 10 millimeter pistol (SN: BWTC420) - MP207790-1 |
| OO-16 | | | Magazine from Glock - MP207790-2 |
| OO-17 | | | DNA Swabs from Glock pistol - MP207790-1 |
| OO-18 | | | DNA Swab from Josiah Taylor - MP207885-1 |
| OO-19 | | | DNA Swab from Matthew Robinson - MP207885-2 |
| OO-20 | | | 6.4 grams of suspected fentanyl pills from van - MP207789-7 |
| OO-21 | | | Quantity of unknown pills from Josiah Taylor's rectum - MP207791-1 |
| OO-22 | | | $1095 in U.S. Currency recovered from Josiah Taylor - MP207789-9 |
| OO-23 | | | $2623 in U.S. Currency recovered from Van - MP207789-8 and MP207789-10 |
| **PP.  Overt Act 135** | | | |
| PP-1 | | | Photograph (1) - Fentanyl Pills Seized |
| PP-2 | | | Body Worn Camera - Hennepin County Sheriff's Deputy Jason Wong 06.01.2022 at 09:36:00 - 09:36:00 |
| PP-3 | | | Screenshot (1) Body Worn Camera - Hennepin County Sheriff's Deputy Jason Wong 06.11.22 at 09:37:05pm |
| PP-4 | | | Body Worn Camera - Hennepin County Sheriff's Deputy Jason Wong 06.11.22 at 09:40:16-09:40:39 |
| PP-5 | | | Screenshot (1) Body Worn Camera - Hennepin County Sheriff's Deputy Jason Wong 06.11.22 at 09:30:33pm |
| PP-6 | | | Fentanyl Pills Seized from Blakemore - MP207937-3 |
| **QQ.  Overt Acts 167, 168, and 169** | | | |
| QQ-2 | | | Photographs (74) - Boost Mobile |
| QQ-3 | | | Photographs (137) - Surveillance of William Banks Hand-to-Hand Drug Sales |
| QQ-4 | | | Photographs (7) - Recovered Firearm |
| QQ-5 | | | Photographs (2) - Malcolm Samuels |
| QQ-6 | | | Photographs (21) - Stop and Search of GMC Acadia |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| QQ-7 | | | Photographs (11) - Drugs recovered from GMC and Banks |
| QQ-8 | | | Body Worn Camera - Hennepin County Sheriff's Office Detective Reed Hendrickson, 1.17.2023, 16:53:47 - 16:55:05 |
| QQ-9 | | | Body Worn Camera - Hennepin County Sheriff's Office Detective Reed Hendrickson, 1.17.2023, 16:56:04 – 16:57:01 |
| QQ-10 | | | Screenshot (1) - Hennepin County Sheriff's Office Detective Reed Hendrickson, 1.17.2023, 16:56:44 |
| QQ-13 | | | 21.21 grams of fentanyl pills recovered from GMC Acadia |
| QQ-14 | | | $3600 in U.S. Currency recovered from William Banks |
| QQ-15 | | | 10.68 grams of fentanyl pills recovered from William Banks |
| **RR.  Overt Acts 177 & 181** | | | |
| RR-1 | | | USPS - Postal Kiosk Transaction Summary |
| RR-2 | | | Photographs (8) - Parcel Mailings - Kiosk Transactions |
| RR-3 | | | Photographs (3) - Safe and Cash Recovered |
| RR-4 | | | Photographs (15) - Fentanyl Powder |
| RR-5 | | | Fentanyl Pills Recovered |
| RR-6 | | | Fentanyl Powder Recovered |
| RR-7 | | | $23,560 Recovered from Safe |
| **SS.  Overt Act 179** | | | |
| SS-1 | | | Photos (20) - Pills recovered from blue suitcase |
| SS-2 | | | Photos (21) - Pills recovered from blue suitcase |
| SS-3 | | | Body Worn Camera - Minneapolis-Saint Paul Airport Police Detective Nicholas Iacovelli, 4.14.2023, 22:05:14 – 22:07:53 |
| SS-4 | | | Screenshots (2) - Minneapolis-Saint Paul Airport Police Detective Nicholas Iacovelli, 4.14.2023, 22:05:27 |
| SS-5 | | | Body Worn Camera - Minneapolis-Saint Paul Airport Police Detective Jacob Forseth, 4.14.2023, 22:06:31 – 22:07:39 |
| SS-6 | | | Body Worn Camera - Minneapolis-Saint Paul Airport Police Detective Jacob Forseth, 4.14.2023, 22:47:30 - 22:48:25 |
| SS-7 | | | Minneapolis-Saint Paul Airport Surveillance Footage, 4.14.2023 |
| SS-8 | | | Minneapolis-Saint Paul Airport Surveillance Footage, 4.14.2023 |
| SS-9 | | | Minneapolis-Saint Paul Airport Surveillance Footage, 4.14.2023 |
| SS-10 | | | 56.7 grams of oxycodone and alprazolam pills |

| Exh. # | Date Offered | Admitted | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| | | | **TT.  Overt Act 190** |
| TT-1 | | | Body Worn Camera - Hennepin County Sheriff's Office Detective Lukas Eitreim, 10.12.2023, 06:37:58 - 06:39:01 |
| TT-2 | | | Screenshot (1) - Body Worn Camera, Hennepin County Sheriff's Office Detective Lukas Eitreim, 10.12.2023, 06:36:55 |
| TT-3 | | | Body Worn Camera - Hennepin County Sheriff's Office Investigator Jackson Jindra, 10.12.2023, 06:39:09 - 06:40:17 |
| TT-4 | | | Screenshots (3) - Body Worn Camera, Hennepin County Sheriff's Office Investigator Jackson Jindra, 10.12.2023, 06:39:09 - 06:40:17 |
| TT-5 | | | Body Worn Camera - Hennepin County Sheriff's Office Investigator Neil Lovejoy, 10.12.2023, 07:02:44 - 07:05:00 |
| TT-6 | | | Screenshots (2) - Body Worn Camera, Hennepin County Sheriff's Office Investigator Neil Lovejoy, 10.12.2023, 07:02:44 - 07:05:00 |
| TT-7 | | | Photos (5) - Polymer 80 Firearm Located in Nightstand |
| TT-8 | | | Polymer 80 Firearm with Attached Switch |
| TT-9 | | | Magazine from Polymer 80 Firearm with Attached Switch |
| TT-10 | | | Body Worn Camera - Hennepin County Sheriff's Office Investigator Jason Ryan, 10.12.2023, 07:23:46 - 07:24:53 |
| TT-11 | | | Screenshots (2) - Body Worn Camera, Hennepin County Sheriff's Office Investigator Jason Ryan, 10.12.2023, 07:23:46 - 07:24:53 |
| TT-12 | | | Photos (4) - Blue Tablets Located inside Purse |
| TT-13 | | | Large Ziplock Bag Containing Blue Round M30 Pills |
| TT-14 | | | Body Worn Camera - Hennepin County Sheriff's Office Detective Cody Turner, 10.12.2023, 09:31:40 - 09:33:42 |
| TT-15 | | | Screenshots (2) - Body Worn Camera, Hennepin County Sheriff's Office Detective Cody Turner, 10.12.2023, 09:31:40 - 09:33:42 |
| | | | ***The government reserves the right to introduce additional exhibits as the evidence develops at trial and in rebuttal.*** |